■ In the Matter of DUPREE HARRIS, Petitioner, v JOSEPH SMITH, as Superintendent of Shawangunk Correctional Facility, Respondent. [7 NYS3d 684]—

Proceeding pursuant to CPLR article 78 (transferred to this Court by order of the Supreme Court, entered in Ulster County) to review a determination of respondent which found petitioner guilty of violating a prison disciplinary rule.

During the course of an investigation in which confidential information was received, a correction official determined that petitioner facilitated a third-party telephone call for another inmate. As a result, he was charged in a misbehavior report with making a third-party telephone call and using another inmate's personal identification number (hereinafter PIN). Following a tier II disciplinary hearing, petitioner was found guilty of making a third-party telephone call, but not guilty of using an inmate's PIN. The determination was later affirmed on administrative appeal and this CPLR article 78 proceeding ensued.

We confirm. Substantial evidence, consisting of the detailed misbehavior report, hearing testimony—including petitioner's testimony in which he admitted to making the telephone call at issue and allowing another inmate to participate in the call—and the audio recording of the telephone call, supports the determination of guilt (*see Matter of Haigler v Fischer*, 119 AD3d 1261, 1262 [2014], *lv denied* 24 NY3d 908 [2014]; *Matter of Carrasco v Fischer*, 96 AD3d 1315, 1316 [2012]). Moreover, contrary to petitioner's claim, the exclusion of the transcript of the recorded telephone conversation does not preclude meaningful review of the matter inasmuch as the recording is part of the record and he was afforded the opportunity to listen to the recording during the hearing and respond to its contents (*see Matter of Davila v Prack*, 113 AD3d 978, 978 [2014], *lv denied* 23 NY3d 904 [2014]).

Finally, the record does not support petitioner's contention that the Hearing Officer relied upon the confidential information in rendering the determination (*see Matter of Credell v Fischer*, 120 AD3d 857, 858 [2014]; *Matter of Aguirre v Fischer*, 111 AD3d 1219, 1220 [2013]). Petitioner's remaining claims have been examined and found to be without merit.

Peters, P.J., Lahtinen, Egan Jr. and Lynch, JJ., concur. Adjudged that the determination is confirmed, without costs, and petition dismissed.